**Mark Wayne THIBEAU, Appellant**

v.

**Craig APKER, Warden.**

No. 05–2493.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Under Third Circuit LAR 27.4 and
I.O.P. 10.6 July 28, 2005.

Decided Sept. 6, 2005.

Mark Wayne Thibeau, White Deer, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before ALITO, McKEE and AMBRO, Circuit Judges.

## OPINION

PER CURIAM

Mark Wayne Thibeau, pro se, appeals an order of the United States District Court for the Middle District of Pennsylvania dismissing his habeas petition filed pursuant to 28 U.S.C. § 2241. We will affirm.

In 1999, in the United States District Court for the Western District of North Carolina, Thibeau pleaded guilty to conspiracy with intent to distribute cocaine and cocaine base. He was sentenced to 151 months' imprisonment and five years' supervised release. Thibeau did not appeal. He is currently housed at LSCI Allenwood in Pennsylvania.

A year after his judgment of sentence, Thibeau filed a motion pursuant to 28 U.S.C. § 2255 to vacate, set aside or correct his sentence in the Western District of North Carolina. The District Court denied the motion. Thibeau sought permission to file a second or successive § 2255 motion in the United States Court of Appeals for the Fourth Circuit, which denied permission.

Thibeau then filed the instant petition pursuant to § 2241 in the Middle District of Pennsylvania. He claims that he is entitled to relief under § 2241 because he is actually innocent and because he was unable to file another § 2255 motion on account of AEDPA's gatekeeping restric-

tions. The District Court dismissed Thibeau's petition on the basis that his inability to avail himself of relief under § 2255 because of AEDPA's gatekeeping provisions does not render § 2255 inadequate. *See In re Dorsainvil,* 119 F.3d 245, 251 (3d Cir.1997). Thibeau sought reconsideration of the dismissal, which the District Court denied. Thibeau timely appealed. We have jurisdiction pursuant to 28 U.S.C. § 1291. The Appellee has filed a motion for summary affirmance of the District Court's disposition. Thibeau has filed a motion for summary reversal.

We agree with the District Court that Thibeau is not entitled to bring his claims under § 2241. His claims of actual innocence place his petition within the scope of § 2255, which is not inadequate simply because AEDPA's gatekeeping restrictions prevent Thibeau from using it. *See Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538–39 (3d Cir.2002); *Dorsainvil,* 119 F.3d at 251.

Summary action is appropriate if there is no substantial question on appeal. *See* Third Circuit LAR 27.4. For essentially the reasons set forth by the District Court, we will grant Apker's motion for summary affirmance and deny Thibeau's motion for summary reversal. *See* Third Circuit I.O.P. 10.6.